UNITED STATES of America,

v.

Wayne SCOTT aka "Weezie" aka
"Wick" aka Leonard Kees
Wayne Scott, Appellant.

No. 03–2921.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) March 30, 2004.

Decided April 7, 2004.

Theodore B. Smith, III, Office of United States Attorney, Harrisburg, PA, for Appellee.

Lenora M. Smith, Harrisburg, PA, for Appellant.

Before ALITO, FISHER, and ALDISERT, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

Because we write for the parties only, the background of the case is not set forth. Scott contends that the District Court, in accepting his guilty plea, failed to comply with Fed.R.Crim.P. 11(c)(1), which requires a court to "address the defendant personally in open court and inform the defendant of, and determine that the defendant understands ... the nature of the charge to which the plea is offered...." *Id.* Specifically, Scott alleges that the failure of the District Court to explicitly list the technical elements of the offenses of which he was accused resulted in a plea which was not "truly voluntary," since it cannot be shown that he "possess[ed] an understanding of the law in relation to the facts." *See McCarthy v. United States,* 394 U.S. 459, 466, 89 S.Ct. 1166, 22 L.Ed.2d 418 (1969). Accordingly, Scott asks that the judgment be vacated and the case remanded for further proceedings.

Scott acknowledges that, because no objection was made in the District Court, we review for "plain error" only. *See United States v. Knobloch,* 131 F.3d 366, 370 (3d Cir.1997). We act to correct such errors only when they implicate "substantial rights" and "seriously affect[ ] the fairness,

integrity, or public reputation of judicial proceedings." *Id., quoting Johnson v. United States,* 520 U.S. 461, 467, 117 S.Ct. 1544, 137 L.Ed.2d 718 (1997). "The burden is on the defendant to show that the error in fact prejudiced him...." *Knobloch,* 131 F.3d at 370.

We do not believe that any of Scott's "substantial rights" were compromised here. Scott acknowledged that he had reviewed with his attorney the criminal indictment which described the elements of the offenses charged, and waived the reading of the indictment in open court. App. 52A. The prosecutor nevertheless described in detail the factual bases for the charges against Scott. App. 61A–62A. The District Court then asked Scott, "[I]s that what happened here?" App. 62A. Scott replied, "Yes, ma'am." *Id.* At the conclusion of the hearing, the District Court made an explicit finding that Scott was acting voluntarily, and that he understood that "the plea has a basis in fact and contains all of the elements of the crimes charged." App. 66A.

Scott points to *United States v. Quinones,* 97 F.3d 473 (11th Cir.1996), in which it was found that the failure to inform a defendant of the nature of the charge against him violated the defendant's substantial rights. *Id.* at 475. However, as the Eleventh Circuit has later emphasized, neither *Quinones* nor Rule 11(c) specifies that a district court is required to list each element of the offenses charged seriatim. *United States v. Wiggins,* 131 F.3d 1440, 1442–43 (11th Cir. 1997). As was the case with the defendant in *Wiggins,* we believe that Scott was adequately informed of and understood the nature of the charges against him, even though the District Court did not explicitly list the offenses' elements in open court.

In fact, Scott does not contend on appeal that he did not understand the elements of these crimes at the time that he entered his plea. Nor does he claim that he would have pleaded differently if those elements had been explicitly set forth at his plea hearing. Because Scott has failed to show that his substantial rights were prejudiced by the alleged "error" of the District Court, we affirm.